**Rony Armando GOMEZ–FUENTES,
AKA Fredy Rodas–Dominguez
Petitioner,**

v.

**Loretta E. LYNCH, Attorney
General, Respondent.**

No. 14-73475

United States Court of Appeals,
Ninth Circuit.

Submitted July 26, 2016 *

Filed August 5, 2016

Ramiro Jose Lluis, Attorney, Law Offices of Ramiro J. Lluis, Los Angeles, CA, for Petitioner

Elizabeth Robyn Chapman, Trial Attorney, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, for Respondent

Before: SCHROEDER, CANBY, and CALLAHAN, Circuit Judges.

MEMORANDUM **

Rony Armando Gomez–Fuentes, native and citizen of Guatemala, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") order of removal and denying his motion to remand. Our jurisdiction is governed by 8 U.S.C. § 1252. We review de novo claims of due process violations, *Cruz Rendon v. Holder,* 603 F.3d 1104, 1109 (9th Cir. 2010), and we review for abuse of discretion the denial of

a motion to remand, *Romero–Ruiz v. Mukasey,* 538 F.3d 1057, 1062 (9th Cir. 2008). We deny in part and dismiss in part the petition for review.

We reject Gomez–Fuentes' contentions that the IJ violated his due process rights by failing to advise him of various forms of relief. *See Lata v. INS,* 204 F.3d 1241, 1246 (9th Cir. 2000) (requiring error to prevail on a due process claim); *Valencia v. Mukasey,* 548 F.3d 1261, 1262–63 (9th Cir. 2008) (there is no requirement that an alien be advised of the availability of relief where there is no apparent eligibility for it).

The BIA did not abuse its discretion in denying Gomez–Fuentes' motion for a remand because he did not establish prima facie eligibility for the relief he sought. *See Romero–Ruiz,* 538 F.3d at 1062 ("The BIA abuses its discretion if its decision is arbitrary, irrational, or contrary to law.") (internal quotation and citation omitted).

Finally, Gomez–Fuentes' challenge to the agency's bond determination is not properly before us, *see Leonardo v. Crawford,* 646 F.3d 1157, 1160 (9th Cir. 2011) (setting forth procedure for challenging bond determinations), and we lack jurisdiction to consider Gomez–Fuentes' right-to-counsel contention because he failed to raise it to the BIA, *see Barron v. Ashcroft,* 358 F.3d 674, 678 (9th Cir. 2004) (petitioner must exhaust issues or claims in administrative proceedings below).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.